COASTAL COAL–WEST VIRGINIA, LLC, Petitioner,

v.

DIRECTOR, OFFICE OF WORKERS' COMPENSATION PROGRAMS, United States Department of Labor; Richard L. Miller, Respondents.

No. 14–2012.

United States Court of Appeals, Fourth Circuit.

Submitted: April 28, 2015.

Decided: May 12, 2015.

Jeffrey R. Soukup, Jackson Kelly PLLC, Lexington, Kentucky, for Petitioner. Otis R. Mann, Jr., Charleston, West Virginia; Sean Gregory Bajkowski, United States Department of Labor, Washington, D.C.; Helen Hart Cox, Office of Workers' Compensation Programs, Washington, D.C., for Respondents.

Before SHEDD and DUNCAN, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Petition dismissed by unpublished PER CURIAM opinion:

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Coastal Coal–West Virginia ("Employer") petitions this court for review of the Benefits Review Board's ("Board") orders affirming the Administrative Law Judge's ("ALJ") order awarding former miner Richard L. Miller benefits under the Black Lung Benefits Act ("Act"), 30 U.S.C. §§ 901–945 (2012), and denying its motion for reconsideration and rehearing en banc. We dismiss the petition for lack of jurisdiction.

Our jurisdiction to review the Board's final orders is defined by statute:

Any person adversely affected or aggrieved by a final order of the Board may obtain a review of that order in the United States court of appeals for the circuit in which the injury occurred, by filing in such court within sixty days following the issuance of such Board order a written petition praying that the order be modified or set aside.

33 U.S.C. § 921(c) (2012); *see* 20 C.F.R. § 802.406 (2014). If, however, the aggrieved party files a timely motion for reconsideration of the Board's order, the sixty-day period runs from the Board's disposition of that motion. 20 C.F.R. § 802.406. To be timely, a motion for reconsideration must be filed within thirty days after issuance of the Board's decision. 20 C.F.R. § 802.407 (2014). The sixty-day period for seeking review of the Board's order in this court is jurisdictional. *Adkins v. Dir., Office of Workers Comp. Programs,* 889 F.2d 1360, 1363 (4th Cir.1989).

In this case, the Board issued its order affirming the ALJ's award of benefits on December 23, 2013. Employer did not file its motion for reconsideration until January 24, 2014, two days after expiration of the thirty-day reconsideration period. Thus, Employer's motion did not toll the sixty-day period for filing a petition for

review in this court, and Employer's petition for review, dated September 25, 2014, was filed more than seven months beyond expiration of the sixty-day period. As a result of Employer's untimely filing, we lack jurisdiction to review the Board's order affirming the ALJ's award of benefits.

Additionally, to the extent that Employer seeks review of the Board's order denying reconsideration—the only order for which the petition for review was timely— that order is not reviewable by this court. *Betty B Coal Co. v. Dir., Office of Workers' Comp. Programs,* 194 F.3d 491, 496 (4th Cir.1999) (stating that an order of the Board that merely denies reconsideration is not reviewable).

Accordingly, we dismiss Employer's petition for review for lack of jurisdiction. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*PETITION DISMISSED.*